TRAFFICSCHOOL.COM, INC., a California Corporation; Drivers Ed Direct, LLC, a California limited liability company, Plaintiffs,

v.

EDRIVER, INC., Online Guru, INC., Find My Specialist, Inc., and Seriousnet, Inc., California corporations, Ravi K. Lahoti, an individual; Raj Lahoti, an individual; Does 1 through 10, Defendants.

No. CV 06–7561 PA (CWx).

United States District Court, C.D. California.

June 4, 2008.

Daniel C. DeCarlo, David N. Makous, Mina I. Hamilton, Paula C. Greenspan, Lewis Brisbois Bisgaard & Smith, Los Angeles, CA, for Plaintiffs.

Ashley E. Merlo, Joseph Hany Tadros, Robert S. Beall, Sheppard Mullin Richter and Hampton, Costa Mesa, CA, for Defendants.

## FINDINGS OF FACT AND CONCLUSIONS OF LAW AND ORDER FINDING DEFENDANTS LIABLE FOR FALSE ADVERTISING

PERCY ANDERSON, District Judge.

A court trial was held on November 6–8, 2007. On November 28, 2007, Plaintiffs and Defendants each filed their Post–Trial Briefs, and on January 24, 2008, Plaintiffs and Defendants each filed their final responses to the opposing parties' proposed Post–Trial Findings of Fact and Conclusions of Law. After considering the evidence, briefs, and arguments of counsel, the Court makes the following findings of fact and conclusions of law.[1]

## I. FACTUAL & PROCEDURAL BACKGROUND

On November 28, 2006, Plaintiffs filed initial their complaint. The complaint was subsequently twice amended, and on July 17, 2007, Plaintiffs filed their Third Amended Complaint ("TAC") alleging (1) Unfair Competition/False Advertising under the Lanham Act, 15 U.S.C. § 1125(a), and (2) Unfair Competition under California Business and Professions Code § 17200, et seq. Defendants filed an answer to the TAC on August 10, 2007, in which they asserted twelve affirmative defenses, including unclean hands, laches, and that Plaintiffs lack standing.

Plaintiff TrafficSchool.com, Inc. ("TSC") is a California corporation in the business of providing classroom, home study, and Internet-based traffic school courses. It owns the TrafficSchool.com website through which it markets and sells traffic school courses to online consumers.

Plaintiff Drivers Ed Direct, L.L.C. ("Direct") is a California limited liability company that is licensed by the California Department of Motor Vehicles to provide driver's education courses to the public. Direct owns the DriversEdDirect.com website through which it markets and sells driver's education courses to online consumers. DriversEdDirect.com can be accessed through the TrafficSchool.com website. Direct was formed in 2005 to manage the driver's education component of TSC's business. Both TSC and Direct are headed by the same Chief Operating Officer, Eric Creditor, and both were cofounded with Chris Kramer.

---

1. The Court has elected to issue its findings in narrative form. Any finding of fact that also constitutes a conclusion of law is hereby adopted as a conclusion of law, and any conclusion of law that also constitutes a finding of fact is hereby adopted as a finding of fact.

Plaintiffs use their websites not only to market their own traffic school and driver's education courses in California, but also to market courses offered by third parties in other states. Additionally, Plaintiffs provide driving information through their DrivingLinks.com website, which also permits users to link to the TSC and Direct websites.

Defendants Raj Lahoti and Ravi Lahoti own, in equal shares, an entity called Biz Groups Inc., which owns Defendants Online Guru, Inc. ("Online Guru"), eDriver, Inc. ("eDriver"), and Find My Specialist, Inc. ("Specialist"), which are all California corporations. Defendant eDriver owns the "http://www.dmv.org" internet domain ("DMV.ORG"). The DMV.ORG website was launched in 1999. It has evolved over time, and it presently contains approximately 4,000 distinct webpages with information, marketing, and promotions pertaining to vehicle and driver-related needs.

Online Guru is responsible for managing the DMV.ORG website and its content pursuant to a management agreement with eDriver. Defendant Ravi Lahoti solely owns Defendant SeriousNet, Inc. ("SeriousNet"), a California corporation that is not a part of the Biz Group, Inc. organization of companies. Defendants Specialist and SeriousNet own other domain names and websites that direct consumers to DMV.ORG.

Defendants have referral relationships with third-party traffic school and driver's education providers to market their services via the DMV.ORG website. Defendants receive referral fees when a consumer purchases a course found through the DMV.ORG website.

## II. DISCUSSION

### A. Standing

■ Defendants argue that Plaintiffs have failed to establish standing for either their Lanham Act claim or their Section 17200 claim. "Since [the elements of standing] are not mere pleading requirements but rather an indispensable part of the plaintiff's case, each element must be supported in the same way as any other matter on which the plaintiff bears the burden of proof, i.e., with the manner and degree of evidence required at the successive stages of litigation." *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 561, 112 S.Ct. 2130, 2136, 119 L.Ed.2d 351 (1992). "[A]t the final stage, those facts [supporting standing] (if controverted) must be 'supported adequately by the evidence adduced at trial.' " *Id.* (quoting *Gladstone Realtors v. Village of Bellwood*, 441 U.S. 91, 115 n. 31, 99 S.Ct. 1601, 1616 n. 31, 60 L.Ed.2d 66 (1979)). Competent proof to support standing must be shown by a preponderance of the evidence. *Perry v. Village of Arlington Heights*, 186 F.3d 826, 829 (7th Cir.1999) (citation omitted); *Deirmenjian v. Deutsche Bank, A.G.*, 2006 WL 4749756, at *30 (C.D.Cal. Sept.25, 2006).

#### 1. *Standing Under the Lanham Act*

■ In order to bring a false advertising claim under the Lanham Act, a plaintiff must show "commercial injury based upon a misrepresentation about a product, and also that the injury was 'competitive,' i.e., harmful to the plaintiff's ability to compete with the defendant." *Barrus v. Sylvania*, 55 F.3d 468, 470 (9th Cir.1995) (citations omitted); *accord Jack Russell Terrier Network v. Am. Kennel Club, Inc.*, 407 F.3d 1027, 1037 (9th Cir. 2005). For a plaintiff to have standing, the parties must be competitors in the sense that they "vie for the same dollars from the same consumer group," and the alleged misrepresentation must at least theoretically effect a diversion of business from the plaintiff to the defendant. *Kournikova v. Gen. Media Commc'ns, Inc.*, 278 F.Supp.2d 1111, 1117–18 (C.D.Cal.2003); *see also Coastal Abstract Serv., Inc. v.*

*First Am. Title Ins. Co.,* 173 F.3d 725, 734 (9th Cir.1999). Under the Lanham Act, a plaintiff need not actually be injured to have standing—likelihood of injury is enough. *See* 15 U.S.C. § 1125(a)(1) (one who advertises falsely "shall be liable in a civil action by any person who believes that he or she is *or is likely to be* damaged . . . ." (emphasis added)). Therefore "if one participant in the marketplace makes false statements that could theoretically draw consumers away from similar offerings of other participants in the same marketplace, and those false statements implicate the purposes of the Lanham Act (such as protection of trademarks or prevention of unfair competition), then those other participants have standing to bring suit under the Lanham Act for unfair competition in the form of false advertising." *Kournikova,* 278 F.Supp.2d at 1117–18.

Here, Plaintiffs produced evidence that they compete with Defendants, and that any false statements made by Defendants are likely to injure Plaintiffs. Much of Plaintiffs' revenue is derived from sales of its own online traffic school and driver's education courses in the State of California. However, outside of California, Plaintiffs advertise traffic school and driver's education courses that are provided by third parties. (Creditor Decl. ¶¶ 11–15; Trial Ex. ("TE") 365.) Plaintiffs make money on an out-of-California course provided by a third-party provider in one of two ways: (1) advertising the third-party course on their websites and then receiving a referral fee from the third-party provider after the consumer purchases a course from that provider, or (2) advertising and selling the course on Plaintiffs' websites that is then fulfilled by a third party with whom Plaintiffs split the purchase price. (Trial Tr. 163:12–164:23, Nov. 6, 2007 ("11/6 TT").) Combing these methods, Plaintiffs' total revenue from one referral partner for ticket dismissal courses in the states of Colorado, Idaho, New Mexico, Nevada, and Virginia from the beginning of 2002 through June of 2007 totaled approximately $33,372. (TE 62.) From 2002 through 2004, Plaintiffs' referral revenue from the same referral partner for ticket dismissal courses in Texas totaled approximately $191,173. (TE 62; TE 365.) From 2002 through part of 2005, Plaintiffs' referral revenue from the same referral partner in Florida totaled approximately $524,104. (TE 62; TE 365.)

In 2005 for Texas, and 2006 for Florida, Plaintiffs changed their billing arrangement. Rather than having third-party course providers pay Plaintiffs for referrals, Plaintiffs themselves collected money from the customers, and then paid the third-party course providers a portion of the collected fees. (11/6 TT 164:8–166:5.) Plaintiffs' revenue in Texas for ticket dismissal courses from 2005 through June of 2007 totaled approximately $141,852, although it is unclear if this figure includes money ultimately paid to the course providers. (TE 365.) Plaintiffs' revenue in Florida from 2006 through June of 2007 for ticket dismissal courses totaled approximately $480,488, although again, it is unclear if this figure includes money ultimately paid to the course providers. (*Id.*)

It is undisputed that Defendants make the majority of their money through receiving referral fees from third-party providers, rather than from collecting money and splitting it with the third-party providers, as Plaintiffs did starting in 2005. Defendants do not consider Plaintiffs' new method of money collection to be equivalent to collecting referral fees, and therefore suggest that Plaintiffs do not compete with them. The Court finds this distinction unpersuasive. Both Plaintiffs and Defendants make money by connecting consumers with third-party traffic school or driver's education providers. A consumer who purchases a third-party course after

visiting Defendants' website could likewise have purchased such a course after visiting Plaintiffs' website. Indeed, one consumer testified that she purchased a driver's education course by clicking on an advertisement for a course recommended on Defendants' website, and that had she known this course was recommended by a private entity rather than her state's Department of Motor Vehicles, she "probably would have looked elsewhere for the information and would have considered other online providers, including [Plaintiff] Drivers Ed Direct." (Robertson Decl. ¶¶ 5–8.) Furthermore, Steve Moretti, Senior Vice President of business development for Online Guru, admitted in the company's Rule 30(b)(6) deposition that customers using Defendants' website to find a traffic school provider would probably not thereafter visit Plaintiffs' website to do the same. (Moretti Dep. 95:5–96:8, June 29, 2007.) Therefore, Plaintiffs and Defendants are competitors, with at least a portion of Plaintiffs' business.

■ Defendants also assert that the portion of Plaintiffs' business that competes is "de minimus." This argument is unpersuasive because a number of courts have found that a plaintiff has standing even when competition centers around a small part of a plaintiff's business rather than the "focal point" of its business. *See Kournikova*, 278 F.Supp.2d at 1117–19 (finding that Kournikova, despite primarily being in the professional sports business, also sold calendars and thus competed with publisher); *Summit Tech., Inc. v. High–Line Med. Instruments, Co.*, 933 F.Supp. 918, 939 (C.D.Cal.1996) (refusing to dismiss case on standing when plaintiff primarily sold lasers but was also involved in "all aspects" of laser optics business, and defendant was an ophthalmologist who performed laser vision correction).

■ Finally, Defendants attack Plaintiffs' standing under the Lanham Act by arguing that Plaintiffs' claim is actually one for false affiliation or false endorsement. The cases that Defendants cite are inapposite, however. In *Mylan Labs., Inc.v. Matkari*, 7 F.3d 1130, 1139 (4th Cir.1993), the court rejected a false advertising claim based on the plaintiff's allegation that the defendants' acts of placing their generic drugs on the market falsely implied FDA approval. In reaching this conclusion, the court held that "permitting [plaintiff] to proceed on the theory that the defendants violated § 43(a) merely by placing their drugs on the market would, in effect, permit [plaintiff] to use the Lanham Act as a vehicle by which to enforce the Food, Drug, and Cosmetic Act ('FDCA') and the regulations promulgated thereunder." *Id.* In *Merck & Co., Inc. v. Mediplan Health Consulting, Inc.*, 425 F.Supp.2d 402, 417–18 (S.D.N.Y.2006), the plaintiff asserted a false advertising claim based on an allegation that the defendant, a generic drug manufacturer, falsely implied FDA approval because it used the trademark of a comparable approved drug in comparative advertisements. The court, citing *Mylan*, held that the plaintiff could not sustain this claim because the plaintiff did not allege that the defendant made explicit misrepresentations as to FDA approval. *Id.*

Here, Plaintiffs provide evidence that (1) Defendants portray themselves as an official government motor vehicles agency, and (2) Defendants then explicitly recommend particular traffic schools or driver's education course providers. The first part of Plaintiffs' claim implicates no endorsement or affiliation issues. The second part of Plaintiffs' Lanham Act claim involves an explicit endorsement, but does not implicate any other law, unlike in *Mylan* and *Merck*.

Moreover, many courts have found that false advertising claims can be based on

actual or implied approval by an agency or third party. *See, e.g., Cottrell, Ltd. v. Biotrol Int'l, Inc.,* 191 F.3d 1248, 1255–56 (10th Cir.1999) (holding that implied false or misleading statements regarding EPA approval of defendant's efficacy claim are actionable); *Better Business Bureau v. Med. Dirs., Inc.,* 681 F.2d 397, 400–03 (5th Cir.1982) (affirming grant of preliminary injunction based on advertisement falsely implying BBB's endorsement of weight loss center); *Performance Indus., Inc. v. Koos, Inc.,* 18 U.S.P.Q.2d 1767, 1770–71 (E.D.Pa.1990) (granting preliminary injunction to competitor plaintiff on false advertising claim because, *inter alia,* defendant falsely represented that its product was USDA and EPA approved). Plaintiffs have standing under the Lanham Act.

2. *Standing Under California Business & Professions Code § 17200*

▮▮▮▮ Although standing under the Lanham Act requires only a showing of likelihood of injury, a claim for injunctive relief under California Business & Professions Code § 17200, *et seq.* may be brought "by any person who has suffered injury in fact and has lost money or property as a result of such unfair competition."[2] Cal. Bus. & Prof.Code § 17204. "An injury in fact is '[a]n actual or imminent invasion of a legally protected interest, in contrast to an invasion that is conjectural or hypothetical.' " *Hall v. Time Inc.,* 158 Cal.App.4th 847, 853, 70 Cal.Rptr.3d 466, 470 (2008) (quoting Black's Law Dict. 801 (8th ed.2004)). A plaintiff has standing under California's Unfair Competition Law "when he or she has: (1) expended money due to the defendant's acts of unfair competition [ ]; (2) lost money or property [ ];

or (3) been denied money to which he or she has a cognizable claim [ ]." *Id.* (internal citations omitted). To have standing, a plaintiff must prove that the defendant's actions caused the injury. *Id.* at 855–57, 70 Cal.Rptr.3d at 471–73.

Plaintiffs provided no admissible evidence of actual injury or to lost money caused by Defendants, possibly because Plaintiffs seek damages in the form of disgorgement of profits, which may not require proof of actual injury. *See, e.g., Burger King Corp. v. Mason,* 855 F.2d 779, 781 (11th Cir.1988) ("[P]laintiff need not demonstrate actual damage to obtain an award reflecting an infringer's profits under § 35 of the Lanham Act ...." (citation omitted)). Plaintiffs showed that one driver's education customer, Shannon Robertson, was confused by the DMV.ORG website, and that such confusion influenced her purchasing decision. (Robertson Decl. ¶¶ 4, 6.) However, she stated that "[h]ad I known that 'dmv.org' was not the Department of Motor Vehicles website at the time that I did the online search, I *probably* would have looked elsewhere for the information and would have considered other online providers, including [Plaintiff] Drivers Ed Direct." (Robertson Decl. ¶ 8 (emphasis added).) Ms. Robertson's statement that she "probably" would have looked elsewhere, and would have considered other providers such as Plaintiffs, is speculative. While it may show a likelihood of injury under the Lanham Act, it does not show actual injury under Section 17200.

▮▮▮ Finally, Plaintiffs provided evidence that their business has decreased over the last three or four years. Specifically, there has been a decrease in the

---

**2.** Damages such as non-restitutionary disgorgement of profits are not available under Section 17200. *Korea Supply Co. v. Lockheed Martin Corp.,* 29 Cal.4th 1134, 1140, 131 Cal. Rptr.2d 29, ——, 63 P.3d 937 (2003); *G & C*

*Auto Body, Inc. v. Geico Gen. Ins. Co.,* 2007 WL 4350907, at *2 (N.D.Cal. Dec.12, 2007). Thus, the question of standing under this claim relates solely to injunctive relief.

number of traffic school courses Plaintiffs sold in California, Texas, and Florida. (TE 365, PL–1685; Creditor Decl. ¶ 22.) Plaintiffs' sales of driver's education courses in those states has also decreased. (TE 365, PL–1685, PL–1686; Creditor Decl. ¶ 23.) This decrease in business occurred despite Plaintiffs maintaining or increasing their overall marketing budget, at least prior to 2007, when the marketing budget decreased in order to free money for this litigation. (TE 365, PL–1683; Creditor Decl. ¶ 24.) However, Plaintiffs did not provide evidence that this decrease in business is caused by Defendants' deceptive practices, and Plaintiffs bear the burden of proving causation to have standing under Section 17200. *Hall v. Time Inc.*, 158 Cal.App.4th at 855–57, 70 Cal. Rptr.3d at 471–73. Defendants, on the other hand, presented evidence that other changes may have resulted in the downturn in Plaintiffs' business, such as Plaintiffs' decision to shift money from internet marketing to other advertisement media, or increased competition in the traffic school and driver's education industries. (TE 26; TE 365, PL–1683; 11/6 TT 182:10–184:11.)

Plaintiffs have failed to prove by a preponderance of the evidence that they have suffered an injury in fact and lost money or property as a result of Defendants' actions. Accordingly, Plaintiffs lack standing to pursue their claim under California Business & Professions Code Section 17200, *et seq.* The Court therefore turns to Defendants' liability under the Lanham Act.

**B. Liability**

▮▮▮▮▮ The elements of false advertising under the Lanham Act are:

(1) a false statement of fact by the defendant in a commercial advertisement about its own or another's product; (2) the statement actually deceived or has the tendency to deceive a substantial segment of its audience; (3) the deception is material, in that it is likely to influence the purchasing decision; (4) the defendant caused its false statement to enter interstate commerce; and (5) the plaintiff has been or is likely to be injured as a result of the false statement, either by direct diversion of sales from itself to defendant or by a lessening of the goodwill associated with its products.

*Southland Sod Farms v. Stover Seed Co.*, 108 F.3d 1134, 1139 (9th Cir.1997) (citations omitted). There is no dispute that, by placing their website content on the world-wide-web, Defendants placed their statement in interstate commerce, and therefore the fourth element is satisfied. *See, e.g., Intermatic Inc. v. Toeppen*, 947 F.Supp. 1227, 1239–40 (N.D.Ill.1996) (finding internet communications to meet the "in commerce" requirement). The Court therefore turns to the remaining elements.

▮▮▮▮▮ "To demonstrate falsity within the meaning of the Lanham Act, a plaintiff may show that the statement was literally false, either on its face or by necessary implication, or that the statement was literally true but likely to mislead or confuse consumers." *Southland*, 108 F.3d at 1139 (citation omitted). "When evaluating whether an advertising claim is literally false, the claim must always be analyzed in its full context." *Id.* (citations omitted). There is no dispute that Defendants' website as a whole is not literally false on its face. The Court assumes without deciding that DMV.ORG is not literally false by implication. Instead, the Court assumes that the website is literally true and moves on to the issue of whether it is likely to mislead or confuse consumers.

**1. Confusion**

**a. Anecdotal Evidence**

There is significant anecdotal evidence that consumers are confused by DMV.

ORG. In order to evaluate this anecdotal evidence of confusion in context, the Court will briefly review how a consumer might arrive at, and interact with, the DMV. ORG website. About 70–80% of consumers arriving at the DMV.ORG site do so through search engine listings. (11/7 TT 154:6–10; TE 339; Moretti Dep. 224:8–21, June 29, 2007.) A consumer who performed a Google search for "dmv" on November 17, 2006 would have found as the first sponsored listing a result titled "California DMV," linking to "www.ca.dmv.org," with a description of "CA Dept. Motor Vehicles Guide, Guide to DMV, License, Registration." (TE 322.) It is undisputed that this sponsored listing linked directly to the DMV.ORG webpage dedicated to California. Subject to the search engine's policies, Defendants control the content of their sponsored listings. (11/6 TT 54:2–55:17; Moretti Dep. 146:18–147:4.) The link for the actual state agency California Department of Motor Vehicles, found at the similar domain name "www.dmv.ca.gov," was the first non-sponsored ("natural") listing below Defendants' sponsored listing. (TE 322.) DMV.ORG then appeared again as the second natural listing, and included the text "DMV Motor Vehicles Guide. Nationwide DMV Information. Drivers License, Vehicle Registration, DMV Forms, Locations, Vehicle History, . . . ." (*Id.*)

A consumer performing a Google search for the term "drivers ed" on November 20, 2006 would have found as the first sponsored listing "California DMV Drivers Ed" connected with the domain name "california.dmv.org." (TE 324.) The description for this listing was: "CA recommended drivers ed Course for obtaining a Learners Permit." (*Id.*) A search for "CA drivers ed" on November 27, 2006 returned the same result. (TE 327.)

If a consumer clicked on one of the Google links to DMV.ORG, and arrived at the DMV.ORG homepage on October 30, 2006, the consumer would have found a license plate logo that displayed "DMV. ORG" in the upper left corner, and in the center top portion of the page, in bold lettering of larger font than that used anywhere else on the page (except for the license plate logo): "No need to stand IN LINE. Your DMV Guide is now ON-LINE!" (TE 317.) The webpage also contained a map of the United States, and instructed consumers to "Choose Your State" by clicking on a state in the map to "select your state DMV guide." (*Id.*) A consumer who chose the State of California would have been directed to a webpage that, in the center top portion of the page, stated in large bold lettering: "Your Online Guide to the CALIFORNIA DMV." (TE 318.) Next to this text was a depiction of the California State flag. (*Id.*) The license plate logo in the upper left corner incorporated "California" above "DMV.ORG." (*Id.*) The page provided links "about how to complete DMV-related transactions," including links titled "Drivers License," "Vehicle Registration," "Driving Records," "Locations & Hours," "DMV forms," "Drivers Ed," and "Traffic Schools." (*Id.*) By clicking on the "Traffic Schools" link, the consumer was taken to a webpage that stated "We recommend [one of Defendants' referral partners] I Drive Safely as your best choice for California traffic school online." (TE 319.) By clicking on the "Drivers Ed" link, the consumer was directed to a page entitled "Driver Education," which contained a banner for one of Defendants' referral partners, TeenDriversEducation.com, followed by the text "Completion of a California Drivers Ed course is required prior to obtaining your learner's permit, and ultimately receiving your Driver's License. We recommend TeenDriversEducation.com as your best choice for completing your Cali-

fornia driver education requirement online or with a homestudy course." (TE 320.)

A disclaimer appeared on each of these website pages: "Please note that DMV. ORG is not owned, operated, or affiliated with any government agency." (*See* TE 317; 318; 319; 320.) However, this disclaimer was located at the very bottom of each of these webpages, in small font below the copyright notice. (*Id.*) When the website pages were printed on standard 8.5 × 11 inch paper, the disclaimer appeared on the bottom of the second or third printed page, and never appeared on the first page of the print-out. (*Id.*) This leads the Court to conclude that the disclaimer was not visible on a typical computer screen unless the consumer scrolled down.

There is evidence that at least one actual consumer, Shannon Robertson, was confused by the DMV.ORG website. Ms. Robertson testified that in July of 2006 she used the Google search engine to obtain information about a learner's permit, in anticipation of becoming a licensed driver in California. (Robertson Decl. ¶¶ 5.) She used "DMV" as a search term and was presented with a link to DMV.ORG as one of the results. (*Id.*) She entered the DMV. ORG website, followed the "California" link, and believed the website to be that of the official California State DMV. (*Id.* ¶ 5.) Ms. Robertson enrolled in a course from Defendants' referral partner TeenDriversEducation.com after seeing it recommended on the DMV.ORG website, but she believed that the official California State DMV had actually recommended the course. (*Id.* ¶ 6.) The fact that Ms. Robertson believed the course to be recommended by her state's DMV influenced her purchasing decision. (*Id.*) She remained under the impression that she had taken a course recommended by the official California State DMV at least through May of 2007, when she took her "behind the

wheel" driver's training through Plaintiff Drivers Ed Direct. (*Id.* ¶ 7.)

Lisa Janine Warren was likewise confused. She testified that in July of 2007 she came upon the DMV.ORG website through a search engine while doing market research for her company, The Online Traffic School, Inc. (Warren Decl. ¶ 1–5.) Mrs. Warren believed the DMV.ORG website to be that of an official state DMV due to its appearance and lack of disclaimers. (*Id.* ¶ 8.) She asked her husband, who manages the day-to-day operations of Mrs. Warren's company, "why there were traffic schools advertised on a DMV site as I had always believed that official DMV sites will not promote private traffic school providers." (*Id.* ¶ 9.) He informed her that DMV.ORG was actually a private website. (*Id.*)

Ms. Robertson and Mrs. Warren were not alone in being confused. Defendants have received myriad emails showing that many members of the public are confused into thinking that DMV.ORG is an official state DMV website. Indeed, hundreds of emails have been entered into evidence. (*See* TE 4; 102; 116; 334; 335; 408.) A few examples:

(1) On January 4, 2007, Kimberly [last name redacted] emailed: "I sent in my renewal registration for my 2005 Excursion on the 18th of December. It is now the 4th of January and I was wondering where my tags are. I know with the holiday mail it is probably late, however I do not want to get stopped and cited because of my expired tags. My address is [redacted] ..." (TE 4, DEF–00276.)

(2) On March 19, 2007, Leigh, on behalf of George, wrote: "My boyfriend George [redacted] ... got a ticket in South Carolina in 2006.... Mr. [redacted] driver's license number is [redacted]. His date of birth is June

3, 1971. I have his social security number if needed, but I don't want to put all of his personal information on this e-mail if possible.... I was told by Central Court for Lexington County in South Carolina that if we contacted the Arkansas DMV that ya'll would be able to tell us what court this is in and where to pay the ticket...." (TE 334, DEF–01577.)

(3) On December 1, 2006, Adam [redacted] wrote: "I was pulled over the other night and the cop said that according to his computer my license was expired. My ID is not expired so he told me to contact you in order to rectify the situation. I would like this error to be fixed in order to prevent this from happening again." (TE 334, DEF–02816.)

(4) On December 4, 2006, Peter [redacted] wrote: "Hi, I need to report that I had been charged with a misdomeanor [sic] DUI on 11/25/06. This is my first offence [sic] for this type of charge. My license number is [redacted]. Please acknowledge that you have received this notification and what action I need to take to provide you with additional information. Thanks for your help!" (TE 334, DEF–02973.)

Law enforcement personnel have been confused as well. On February 26, 2007, Trooper Sean [redacted], with an email address ending in "@wsp.wa.gov" emailed DMV.ORG asking: "Dear Oregon DMV, I am currently involved in a DUI case in which a driver used his friends [sic] ID but I remember it having his picture. It is an Oregon ID in the name of [redacted]. I would like to see if I can get a copy of the picture/ID e-mailed to me for identification purposes. The DUI arrest occurred on September 16, 2006 in Snohomish County, WA ..." (TE 335, DEF–00347.)

Even employees of actual official state motor vehicle departments have been confused. For example, on March 2, 2007, Nadine [redacted], whose email address ends with "@dot.state.nc.us" wrote:

Good Morning. My name is Nadine [redacted] and I am employed with the DMV in North Carolina and we are presently revamping our Driver License Manual that we instruct from. In our Appendix section we have the information from each state and we will [sic] like to make sure that this information is still current and also to inquire about a few other things. I would greatly appreciate this information. 1. What is your Headquarter address? Mailing Address? 2. Do you have a Graduated Driver License Program for applicants under 18? 3. What are your Driver Education Requirements? (i.e. 30 hrs Classroom and 6hrs.) Over the Road? [sic] 4. What classes of License do you issue? 5. List of Restrictions for your state. 6. Valid telephone number in which the public can access....

(TE 102, DEF–02506.)

Defendants have admitted receiving emails evidencing confusion regarding DMV.ORG on a *daily* basis, even after the lawsuit was filed. (11/6 TT 88:15–90:22; 11/7 TT 162:6–163:8; Flack Dep. 50:12–51:23, 54:17–19, Aug. 2, 2007; Moretti Dep. 164:12–165:13.) While the number of emails from confused members of the public may be small in proportion to the millions of visits that DMV.ORG receives each month (Moretti Decl. ¶ 4; TE 674), Defendants have no way to track how many visitors to DMV.ORG believe they are dealing with an official state DMV office or website. (Moretti Dep. 168:9–23; 11/7 TT 165:13–166:7.) The Court finds that the proportion of total visitors who send an email evidencing confusion is immaterial because there is no evidence that an ap-

preciable number of confused visitors bother to send an email. Indeed, Ms. Robertson did not learn of her mistake for nearly a year, until she took her "behind the wheel" driver's training through Plaintiff Drivers Ed Direct, (Robertson Decl. ¶ 7) and she did not send an email to Defendants.

Emails are not the only evidence that confusion exists. The City of Concord, California and the City of Milpitas, California both provided links on their websites to the California DMV, yet the link they each provided was to DMV.ORG. (TE 10; 129.) A private law firm mistakenly listed DMV.ORG as the state of Texas's official DMV website. (TE 128.) A number of newspapers, even as recently as late October of 2007, have made the same mistake. (TE 341, 404, 406, 407, 410, 411.)

### b. Post–Lawsuit Changes to DMV.ORG

After this lawsuit was filed, Defendants made some changes to DMV.ORG and how they marketed it. For example, the sponsored link that appeared when a search was run for the term "dmv" on May 22, 2007 contained the description "California DMV Info" rather than the previous description of "California DMV." (TE 323.) Likewise, as of January 31, 2007, the description in the sponsored link resulting from a search for "drivers ed" changed from "California DMV Drivers Ed" to "CA Drivers Ed Online" and "CA recommended drivers ed" changed to "Recommended Drivers Ed Course . . ." (TE 324.) As of November of 2007, Defendants have attempted to include "unofficial" in their sponsored listings (11/6 TT 127:5–11). However, various searches throughout 2007 show that "unofficial" is often not included in the sponsored listings, (TE 325–326; 328–330; 367; 372; 379–381), and Defendant Raj Lahoti admitted at trial that he was uncertain if all sponsored links had incorporated the "unofficial" reference. (11/6 TT 126:8–127:11.) Defen-

dants added a small disclaimer below their logo stating "Privately owned comprehensive guide to the DMV since 1999" (TE 331) and later "DMV.ORG is not associated with any government agency." (TE 332.) Defendants also included "Unofficial Guide to the DMV" in small type below "DMV.ORG" in their license plate logo. (TE 631.) Defendants added a description in large font stating "The Unofficial Online Guide to the DMV" to some, but not all, webpages on DMV.ORG. (TE 332; 11/7 TT 159:23–160:21; 172:22–174:4.) However, as the many examples listed above that post-date the filing of this lawsuit show, and as Defendants admit, members of the public continue to be confused in spite of these changes.

### c. Survey Evidence

 Both Plaintiffs and Defendants submitted expert surveys. As discussed below, the Court finds that Plaintiffs' and Defendants' surveys are each significantly flawed, and weighs the results accordingly. However, the Court does not find that the flaws warrant exclusion of either party's survey evidence under Rule 702 of the Federal Rules of Evidence, as both surveys generally appear to be "the product of reliable principles and methods." Fed. R Evid. 702.

Plaintiffs commissioned a survey from Dr. Thomas Maronick to test consumer confusion regarding DMV.ORG. In relevant part, Dr. Maronick used an internet-based survey to test consumers' impressions of both internet search results and the DMV.ORG website. Respondents were to suppose that they were searching for an online traffic school, and were asked to choose from a list of search terms (including "other") that they would use to find a traffic school. (TE 350.) Respondents were then shown a Google search page resulting from a search for "online traffic schools," and then asked about the

result for DMV.ORG in isolation. (*Id.*) They were asked the open-ended question: "Whose website do you think this link directs you to?" (*Id.*) Then they were asked if, based on the search engine result, the website to which it linked was endorsed or affiliated with any entity. (*Id.*) The survey showed that 57.6% of respondents thought the search result linked to a Department of Motor Vehicles website, and that just over half thought the search result was linked to a website endorsed by a government agency. (*Id.*) Of those responding that the website was endorsed by a government agency, 96% thought it was endorsed by a Department of Motor Vehicles after being asked an open-ended question. (*Id.*)

In a second survey, Dr. Maronick showed respondents screen-shots of the DMV.ORG webpage. Respondents were asked the open-ended question: "Whose website do you think this is?" (*Id.*) In response, 56% answered that it belonged to the DMV or Department of Motor Vehicles. (*Id.*) Respondents were then asked if the DMV.ORG website was endorsed or sponsored by any government agency, and 47% felt it was endorsed, and 43.8% felt it was sponsored. (*Id.*) Of those respondents answering in the affirmative, 83% thought the website was endorsed by the DMV or Department of Motor Vehicles, and 90% thought it was sponsored by the same. (*Id.*)

Defendants submitted the rebuttal report and testimony of Dr. Itamar Simonson. Dr. Simonson noted problems with Dr. Maronick's survey, including that it failed to use a control, failed to instruct respondents not to guess, used improper and leading stimuli, and combined questions onto the same page. (TE 142.) Furthermore, Dr. Simonson pointed out that Dr. Maronick's survey did not provide the respondents with a view of the full DMV.ORG webpage so that respondents could

scroll down and see the disclaimer if they so desired. (*Id.*) The Court agrees that the lack of a control, and the failure to present Defendants' webpage as an actual consumer would see it, including the disclaimer, are significant problems with Dr. Maronick's survey. The Court gives less weight to Dr. Maronick's survey as a result.

Defendants also had a "rebuttal survey" conducted by Dr. Kenneth Hollander. This survey, also internet-based, showed respondents pages from DMV.ORG, and also modified versions of the same DMV.ORG pages, but with "CAR.ORG" in place of "DMV.ORG" in order to serve as a control. (TE 172, 173.) The Court finds significant flaws with Dr. Hollander's survey as well. First, Dr. Hollander's survey asked "If you have an opinion, do you think that any of the entities shown on these four pages is affiliated with anyone else or that none of them are affiliated with anyone else?" (TE 173.) When asked whether this question was intelligible, Dr. Simonson, Defendants' other expert, testified: "Well, I'm not sure. I'm trying to think about alternative ways of phrasing this. And I'm not sure that there is an easy solution." (Simonson Dep. 207:7–19, Aug. 29, 2007.) Second, Dr. Hollander's survey never asked respondents about the association or ownership of the DMV.ORG website itself, as he himself admitted. (Hollander Dep. 111:5–113:12, Aug. 21, 2007.) The question he asked, quoted above, was sufficiently broad to include responses about entities advertised on the DMV.ORG website, rather than only about the owner or operator of the DMV.ORG website itself. (Hollander Dep. 118:19–120:20.) Dr. Hollander testified:

Q: So you were testing just essentially anything on the website anywhere. You weren't testing the website's ownership. You were trying to test what people

thought about anything they saw on any DMV.ORG web page under them, correct?

A: Anything they saw. What I showed them is what they would have seen were they online seeking information and they saw those four web pages. Yes, anything that was on those pages, it's fair game to ask them about.

(Hollander Dep. 120:12–20.) Finally, Dr. Hollander's pool of respondents included persons from California, which has a state agency using the "DMV" moniker. (Hollander Dep. 143:22–144:3.) However, it also included respondents from four other states that do not use the "dmv" moniker, yet data from all respondents was combined. (*Id.*) Although the Court finds that Plaintiffs' survey and Defendants' survey are both flawed, the Court finds that Plaintiffs' survey is the more credible of the two.

The anecdotal and survey evidence sufficiently establishes that Defendants' website has the tendency to deceive a substantial segment of its audience. The Court therefore turns to the remaining elements of materiality and likelihood of injury to Plaintiffs.

### 2. *Defendants' Deception is Material and is Likely to Injure Plaintiffs*

There is ample evidence that consumers' confusion regarding the identity of DMV.ORG is material in that it can affect purchasing decisions for traffic school or driver's education products, and as a result, Plaintiffs are likely to be injured. Shannon Robertson, a driver's education course consumer, testified that had she known her course was recommended by a private entity rather than her state's Department of Motor Vehicles, she "probably would have looked elsewhere for the information and would have considered other online providers, including [Plaintiff] Drivers Ed Direct." (Robertson Decl. ¶¶ 5–8.) Plaintiffs presented the expert testimony of Dr. Thomas Maronick, whose survey found that 67% of potential consumers consider "recommended by the DMV" to be an important factor in their decision as to which traffic school to choose. (TE 350 (Study 4); TE 389.) Both parties agree that a consumer of traffic school services desires a course that will mask points on the consumer's traffic record. In order for courts to consider traffic school courses for this purpose, the courses must be approved by the state Department of Motor Vehicles. (TE 316.) The Court finds that consumers might be confused into thinking that the DMV.ORG website is actually that of a state agency, and might falsely think that schools "recommended" on the website are also approved by the agency for purposes of point masking. Therefore, the Court finds that Defendants' deception was material.

In an effort to counter a finding of materiality, Defendants introduced evidence that the conversion rate[3] for consumers visiting DMV.ORG was lower than Plaintiffs' conversion rate, although there is competing evidence regarding how much lower. (Moretti Decl. ¶ 18–27; 11/7 TT 199:24–207:25, 215:1–25; 219:8–220:23.) Defendants argue that this suggests that confusion associated with DMV.ORG is not having an effect on purchasing decisions because the conversion rate should be higher if consumers are deceived into purchasing from Defendants' website. The Court finds this argument unpersuasive. Defendants' conversion data did not analyze separately those consumers that came to the DMV.ORG website after specifically

---

**3.** Although there are different methods for calculating the conversion rate, it is generally defined as the percentage of visitors to a particular webpage that take measurable action, such as purchasing an advertised product.

searching for traffic school or driver's education courses through an internet search engine. (11/8 TT 18:23–20:9.) Therefore, Defendants' figures include confused visitors to DMV.ORG that might be looking for information from what they think is their state Department of Motor Vehicles, rather than visitors specifically seeking out traffic school or driver's education courses as they would on Plaintiffs' websites. The Court finds that the confusion caused by Defendants' website, and the marketing of it, can influence consumers' purchasing decisions, and is therefore material. Accordingly, Defendants are liable for false advertising under the Lanham Act.

### 3. *Defendants' Deception Was Willful*

In addition to producing evidence that Defendants are liable for false advertising under the Lanham Act, Plaintiffs also produced evidence showing that Defendants' deceptive actions were willful. The State of California expressed its concern regarding the confusing nature of DMV.ORG. In a letter dated February 4, 2004, staff counsel Barbara Zweig of the California DMV informed eDriver that the use of "dmv" in its email and website address indicated an official connection with the state agency, and was illegal. (TE 342.) She demanded that DMV.ORG cease displaying "dmv.org" or any other mark with a likelihood of confusion. (*Id.*) She further noted that DMV.ORG's disclaimer at the bottom of the webpage was insufficient to prevent confusion. (*Id.*) Ms. Zweig followed up with two additional letters. (TE 344; 345.) The State of California also opposed Defendants' trademark application for DMV.ORG. (TE 362.) Thus, DMV.ORG was informed of concerns regarding confusion long before this lawsuit was filed.

Defendants admitted having longstanding awareness of public confusion about their website. (11/6 TT 53:14–57:14, 88:15–90:22; 11/7 TT 162:6–163:8; Flack Dep. 50:12–51:23, 54:17–19; Moretti Dep. 164:12–165:13.) Defendants' Director of Customer Service, Gerald Flack, responds to many of the emails that Defendants receive. He testified that he voiced concern to others in the company regarding confusion about DMV.ORG. (Flack Dep. 54:9–55:14.) He stated that one of his staff members suggested adding a one page pop-up screen to inform emailing consumers that DMV.ORG is a private site and not to send credit card numbers, social security numbers, and other sensitive information. (*Id.* 58:8–59:13.) Mr. Flack included this suggestion in a list he gave to Mr. Moretti, but this idea was never implemented. (*Id.* 59:14–60:20.)

DMV.ORG is not the only misleading domain name that Defendants have registered and exploited. Defendant SeriousNet, and by extension its owner Ravi Lahoti, have displayed a pattern of registering misleading domain names such as "lasuperiorcourts.org," (Ravi Lahoti Dep. 48:7–19:19; 51:16–54:10), "USTREASURY.ORG" and "USDEPARTMENTOFHOMELANDSECURITY.ORG," (*Id.* at 54:11–55:18) that redirect visitors to Defendants' own websites, including DMV.ORG, and other affiliates.[4]

Despite being aware of consumer confusion, Defendants did nothing to rectify the problem until the filing of this lawsuit. Indeed, Defendant Raj Lahoti testified that he does not view the confusion as a problem. (11/7 TT 165:2–167:7.) The Court finds that Defendants' deception was willful. The Court further finds that none of the steps that Defendants have

---

4. Defendants object to this testimony as irrelevant and improper character evidence. However, this evidence shows intent to register misleading domain names, including DMV.ORG, and is therefore admissible. *See* Fed.R.Evid. 404(b).

taken since the filing of this action alter this conclusion.

### 4. *All Defendants Are Liable*

At the close of Plaintiffs' case, Defendants moved for judgment on partial findings pursuant to Rule 52(c) of the Federal Rules of Civil Procedure on the grounds that Plaintiffs failed to present evidence that could support liability as to any Defendant other than Online Guru. The Court allowed briefing on this issue. Defendants argued that Plaintiffs "improperly alleged a state law claim for civil conspiracy to violate the Lanham Act against all defendants, including individual defendants," and that "[c]ivil conspiracy under California law is not a separate and distinct cause of action." (Defs.' Rule 52(c) Mot. 3.) Defendants' characterization of Plaintiffs' TAC is incorrect. Plaintiffs alleged conspiracy to commit false advertising under the Lanham Act as part of the Lanham Act claim. (TAC ¶ 48.) Plaintiffs also alleged conspiracy to unfairly compete as part of their claim under California Business & Professions Code Section 17200, *et seq.* (TAC ¶ 52.)

Under the Lanham Act, "[a] civil conspiracy occurs when the parties have reached 'a unity of purpose or a common design and understanding, or a meeting of the minds in an unlawful arrangement.' " *Transgo, Inc. v. Ajac Transmission Parts Corp.,* 768 F.2d 1001, 1020 (9th Cir.1985) (quoting *Am. Tobacco Co. v. United States,* 328 U.S. 781, 809–10, 66 S.Ct. 1125, 1138–39, 90 L.Ed. 1575 (1946)) (citations omitted). "A conspiracy must be looked at as a whole, and acts which are in themselves legal lose that character when they become constituent elements of an unlawful scheme." *Id.* at 1020–21 (citation omitted).

However, "use of the word 'conspiracy' in civil tort law is a misnomer .... The use of the word 'conspiracy' is merely another way of describing a concert of action and intent which will extend tort liability beyond the active wrongdoer to those who merely planned, assisted or encouraged his acts. Such 'conspirators,' are, in civil law, called 'joint tortfeasors.' " 4 *McCarthy on Trademarks and Unfair Competition* § 25:23 (4th ed.2007) (citations omitted). "Since trademark infringement and unfair competition are torts, the doctrine of joint tortfeasors is applicable." *Id.* (citations omitted). The Court construes Plaintiffs' conspiracy allegations as allegations of joint tortfeasor liability.

"Joint tortfeasor liability is available only when the defendant has 'knowingly participated in the creation, development and propagation of the ... false advertising campaign ....' " *In re Century 21–RE/MAX,* 882 F.Supp. 915, 925 (C.D.Cal.1994) (quoting *Gillette Co. v. Wilkinson Sword, Inc.,* 795 F.Supp. 662, 664 (S.D.N.Y.1992)). Under the Lanham Act, "[a] corporate 'officer or director is, in general, personally liable for all torts which he authorizes or directs or in which he participates, notwithstanding that he acted as an agent of the corporation and not on his own behalf.' " *Transgo, Inc.,* 768 F.2d at 1021 (quoting *Murphy Tugboat Co. v. Shipowners & Merchants Towboat Co.,* 467 F.Supp. 841, 852 (N.D.Cal. 1979), *aff'd sub nom., Murphy Tugboat Co. v. Crowley,* 658 F.2d 1256 (9th Cir.1981)).

Defendants themselves concede that Defendant Raj Lahoti is "active in the business of Online Guru in managing the DMV.ORG domain name, including that he oversees search engine marketing and search engine optimization for the company." (Defs.' Rule 52(c) Mot. 5.) Raj Lahoti, along with Ravi Lahoti, jointly own Biz Groups, Inc., which in turn owns Online Guru and eDriver. (TE 333; 11/6 TT 20:2–21:5.) Raj Lahoti is CEO of Biz Groups, Inc., and also of Online Guru and

eDriver. (TE 333; 11/6 TT 20:2–21:5.) Ravi Lahoti is Vice President of Online Guru. (TE 333.) Raj Lahoti and Ravi Lahoti jointly decided to continue using the DMV.ORG domain name. (Moretti Dep. 129:1–17.) Raj Lahoti testified that he does not consider consumer confusion regarding DMV.ORG to be a problem. (11/7 TT 165:2–166:7.)

Defendant SeriousNet, which is solely owned by Ravi Lahoti (11/7 TT 102:7–14; Ravi Lahoti Dep. 14:4–24, Aug. 20, 2007), at various times managed in excess of 1,000 domain names that redirected to DMV.ORG. (Ravi Lahoti Dep. 57:6–9; TE 171.) As discussed above, SeriousNet and Ravi Lahoti have displayed a pattern of registering misleading domain names that redirect to Defendants' own websites or affiliates. (Ravi Lahoti Dep. 48:7–19:19; 51:16–56:16.) At various times in the past, SeriousNet owned the DMV.ORG domain name. (TE 161.)

Defendant Specialist also owns thousands of domain names, hundreds of which redirect to DMV.ORG. (11/6 TT 21:9–10.) Specialist owns the domain name "UnitedStates.org," (11/6 TT 51:22–53:12), which advertises itself by stating "United States.org guides you to the Web sites and services provided by the federal government." (*Id.;* TE 114.) The first link on UnitedStates.org is to DMV.ORG, with the description "A comprehensive, easy-to-read guide for your Department of Motor Vehicles." (TE 114.)

Defendant eDriver currently owns the DMV.ORG domain. (11/6 TT 21:6–8.) Defendant Online Guru operates the DMV.ORG domain pursuant to a management agreement with eDriver. (11/6 TT 22:16–22.) Defendant eDriver also received a series of correspondence from the California Department of Motor Vehicles complaining about the misleading nature of DMV.ORG. (TE 136; 342–45, 362.)

The Court finds that this evidence is sufficient to establish that all Defendants " 'knowingly participated in the creation, development and propagation of the . . . false advertising campaign. . . .' " *In re Century 21–RE/MAX,* 882 F.Supp. at 925 (quoting *Gillette Co.,* 795 F.Supp. at 664). Therefore, the Court finds that all Defendants have engaged in a "conspiracy" to falsely advertise, and are jointly and severally liable. Defendants' Rule 52(c) motion is denied. The Court now turns to Defendants' affirmative defenses.

**C. Affirmative Defenses: Unclean Hands & Laches**

 Defendants introduced evidence that Plaintiffs are guilty of unclean hands and laches. A plaintiff has unclean hands, and can be barred from relief, if the plaintiff has engaged in inequitable conduct that relates to the subject matter of the claims that the plaintiff brings against the defendant. *Fuddruckers, Inc. v. Doc's B.R. Others, Inc.,* 826 F.2d 837, 847 (9th Cir.1987). The equitable defense of unclean hands is applicable to actions under the Lanham Act, including actions seeking injunctive relief. *U–Haul Int'l, Inc. v. Jartran, Inc.,* 522 F.Supp. 1238, 1254 (D.Ariz.1981), *aff'd,* 681 F.2d 1159 (9th Cir. 1982) (citing *Ames Publ'g Co. v. Walker–Davis Publ'ns, Inc.,* 372 F.Supp. 1, 13–15 (E.D.Pa.1974)); *accord Highmark, Inc. v. UPMC Health Plan, Inc.,* 276 F.3d 160, 174 (3rd Cir.2001) (unclean hands applicable to false advertising claim). Unclean hands has been applied to bar relief specifically in false advertising cases. *See Emco, Inc. v. Obst,* 2004 WL 1737355, at *4 (C.D.Cal. May 7, 2004) ("the Court holds that the unclean hands doctrine provides a defense to false advertising claims under the Lanham Act."). However, "courts are reluctant to apply the unclean hands doctrine in all but the most egregious situations. It will be applied 'only

where some unconscionable act of one coming for relief has immediate and necessary relation to the equity that he seeks in respect of the matter in litigation.' " *U-Haul*, 522 F.Supp. at 1255 (quoting *Markel v. Scovill Mfg. Co.*, 471 F.Supp. 1244, 1255 (W.D.N.Y.1979) (internal quotation omitted)). Most commonly, courts have found that unclean hands bars relief in Lanham Act cases when the plaintiff has engaged in precisely the same type of conduct about which it complains. *See, e.g., Emco*, 2004 WL 1737355, at *4–5; *Haagen–Dazs, Inc. v. Frusen Gladje Ltd.*, 493 F.Supp. 73, 76 (S.D.N.Y.1980).

Here, Defendants presented evidence that Plaintiffs registered domain names that include the "dmv" moniker, including "dmvlicenserenewal.com," "dmvregistrationrenewal.com," "dmvrenewals.com," "internetdmv.com," and "dmvi.com." (11/6 TT 211:14–212:20; TE 690.) Plaintiffs' witness and principal, Eric Creditor, did not deny that some of these domain names might have been used to redirect internet traffic to Plaintiffs' website. (11/6 TT 211:6–19.) Plaintiffs also registered the domain names " Online–DMV.ORG," and "Internet–DMV.ORG." (11/6 TT 212:21–214:1; TE 691.) Mr. Creditor testified that he did not think these domain names were used to redirect internet traffic to Plaintiffs' website, but he could offer no other business purpose for registering them. (11/6 TT 212:21–214:1.) Finally, Plaintiffs registered "cadmvtrafficschool.com." (11/6 TT 156:19–21; TE 90.)

The Court finds that these domain names, like DMV.ORG, are confusing in that a consumer, upon seeing the domain names, might think that they are associated with actual state agencies that regulate motor vehicles. Plaintiffs' actions in registering these domain names are precisely the same sort of actions of which they accuse Defendants. Plaintiffs' registration of domain names that are confusing in precisely the same manner that Defendants' domain name is confusing clearly relates to the subject matter of Plaintiffs' suit. Moreover, Defendants presented evidence that Plaintiffs attempted to advertise their own products on the DMV.ORG website. In February 2006, Plaintiff Direct initiated negotiations with Online Guru to advertise on the DMV.ORG website with the intent of becoming long-term partners. (11/6 TT 189:24–190:15; 11/7 TT 78:14–21; 80:12–19.) In April 2006, during the time that Direct was negotiating to advertise on DMV.ORG, Plaintiff's principal Chris Kramer sent an internal email suggesting that Plaintiffs should "spend our efforts notifying the various DMV's that DMV.org is leveraging a state agency's name for profit and causing consumer confusion." (TE 43; 11/7 TT 81:23–82:14.) Despite being aware of at least the possibility of consumer confusion with DMV.ORG, Direct still entered into a written agreement with Online Guru in June 2006, and Direct's advertisements were test marketed on DMV.ORG in July 2006. (11/6 TT 190:9–191:17, 198:15–199:13; TE 37.) Thus, it appears that for at least a short time, Plaintiffs were complicit in Defendants' deceptive advertising. The Court finds that Plaintiffs have unclean hands. Because the Court finds that Plaintiffs are guilty of unclean hands, the Court does not reach the issue of laches. The Court will next consider how its finding of unclean hands impacts Plaintiffs' remedies.

### D. Injunctive Relief

In addition to damages, Plaintiffs seek injunctive relief. Under the Lanham Act, a district court has the "power to grant injunctions, according to the principles of equity and upon such terms as the court may deem reasonable … to prevent the violation of subsection (a), (c), or (d) of Section 1125 of this title." 15

U.S.C. § 1116(a).[5] "Power is thereby resident in the District Court, in exercising this jurisdiction, 'to do equity and to mold each decree to the necessities of the particular case.' " *F.T.C. v. H.N. Singer,* 668 F.2d 1107, 1112 (9th Cir.1982) (quoting *Hecht Co. v. Bowles,* 321 U.S. 321, 329, 64 S.Ct. 587, 592, 88 L.Ed. 754 (1944)). When "the public interest is involved in a proceeding of this nature, those equitable powers assume an even broader and more flexible character than when only a private controversy is at stake." *Id.* However, "[t]he law requires that courts closely tailor injunctions to the harm that they address." *ALPO Petfoods, Inc. v. Ralston Purina Co.,* 913 F.2d 958, 972 (D.C.Cir. 1990) (citation omitted).

 Plaintiffs need not prove actual injury in order to be entitled to injunctive relief under the Lanham Act. *Southland,* 108 F.3d at 1145 (quoting *Harper House, Inc. v. Thomas Nelson, Inc.,* 889 F.2d 197, 210 (9th Cir.1989)). "[R]elief is available under Lanham Act § 43(a) if it can be shown that the advertisement has misled, confused, or deceived the consuming public." *Id.* at 1140 (citations omitted).

 While Plaintiffs may come with unclean hands, this does not necessarily preclude injunctive relief. Professor McCarthy remarked:

[W]here the law invoked by the plaintiff is really for the protection of the public, unclean hands is not a defense. That is, if the evidence shows that plaintiff is engaging in inequitable practices, but defendant is also guilty of the unfair competition charged, an injunction should be granted notwithstanding the unclean hands maxim. It is better to remedy one wrong than to leave two wrongs at large. If defendant thinks that plaintiff is guilty of inequitable conduct, he should raise it in a counterclaim or in a separate suit against plaintiff.

6 *McCarthy on Trademarks & Unfair Competition* § 31:53 (citations omitted). Several courts have considered the public interest in holding that unclean hands does not bar injunctive relief. For example, the Ninth Circuit noted:

Unclean hands, then, does not stand as a defense that may be properly considered independent of the merits of the plaintiff's claim .... In the interests of right and justice the court should not automatically condone the defendant's infractions because the plaintiff is also blameworthy, thereby leaving two wrongs unremedied and increasing the injury to the public. Rather the court must weigh the substance of the right asserted by plaintiff against the transgression which, it is contended, serves to foreclose that right. The relative extent of each party's wrong upon the other and upon the public should be taken into account, and an equitable balance struck.

*Republic Molding Corp. v. B.W. Photo Utils.,* 319 F.2d 347, 350 (9th Cir.1963). *See also Citizens Fin. Group, Inc. v. Citizens Nat'l Bank of Evans City,* 383 F.3d 110, 129–30 (3rd Cir.2004) (finding "that the District Court's heavy reliance on the doctrine of unclean hands to justify its denial of injunctive relief improperly weighted that evidence to the exclusion of the merits of [the] defendant's counterclaim and the public interest, and constituted an abuse of discretion."); *U–Haul,* 522 F.Supp. at 1255 (finding that a defense of unclean hands did not preclude injunctive relief because, *inter alia,* the public interest weighed against its application); *Tube Forgings of Am., Inc. v. Weldbend Corp.,* 788 F.Supp. 1150, 1153 (D.Or.1992)

**5.** If Plaintiffs had standing to bring t heir claim under Section 17200, *et seq* injunctive relief would likewise be available. Cal. Bus. & Prof.Code § 17203.

(rejecting unclean hands defense at summary judgment because of insufficient evidence and because the public interest militated against it).[6]

Here, there is evidence in the record that consumers are being confused by DMV.ORG. Some members of the public are emailing extremely sensitive information to Defendants in the belief that Defendants are a state agency. For example, some members of the public, including law enforcement personnel, have emailed information regarding DUI arrests, tickets, registration information, and identification information.[7] (TE 335, DEF–00347; TE 334, DEF–000201; TE 334, DEF–00200.) Because of the sensitive nature of some of the information that Defendants receive because of their confusing website, the Court finds that the public interest is implicated in this suit, and that unclean hands does not bar injunctive relief.

▮ Plaintiffs presented expert testimony that an appreciable percentage of consumers are confused by Defendants' search engine marketing and non-sponsored natural listings, including the DMV.ORG domain name. This suggests that some consumers are already confused before even viewing Defendants' website. Therefore, the Court finds that injunctive relief must be sufficient to remedy any confusion that consumers have already developed before visiting the DMV.ORG website for the first time. Furthermore, the Court finds that injunctive relief must be sufficient to eliminate confusion from all members of the public, not just those that might otherwise use Plaintiffs' services, in order to remedy the public interest concerns associated with the transfer of sensitive information to Defendants. Finally, the Court finds that injunctive relief must be sufficient to prevent confusion among DMV.ORG's consumers, many of whom are likely to be teenagers looking to obtain a learner's permit. (*See* TE 320 (DMV.ORG website page discussing permits and specifically mentioning "teens"), TE 324 (search result listing DMV.ORG and recommending a course for obtaining learner's permit); Robertson Decl. ¶¶ 1, 3 (minor interested in learner's permit using DMV.ORG).)

Accordingly, the Court will require Defendants to employ an acknowledgment page communicating to all visitors to all entry pages of DMV.ORG that the website is privately owned, and is not the website of any government agency. This acknowledgment page shall include an affirmative click-through that a consumer must choose in order to continue to the DMV.ORG site. The acknowledgment page must also pro-

**6.** Public interest concerns may also permit injunctive relief over a laches defense. *ProFitness Physical Therapy Ctr. v. Pro–Fit Orthopedic and Sports Physical Therapy P.C.*, 314 F.3d 62, 68 (2d Cir.2002) ("Even where laches and acquiescence would bar damages, moreover, a court may nonetheless grant injunctive relief if it determines that the likelihood of confusion is so great that it outweighs the effect of plaintiff's delay in bringing suit.")

**7.** Defendants argue that laches, and by extension other equitable defenses such as unclean hands, are not trumped by public interest concerns unless public safety and well being are at issue. Defendants cite to a case involving a probiotic nutritional supplement, in which the court noted that the lack of the claimed benefits of the supplement did not cause harm to consumers beyond that they had been duped by false advertising. *See Jarrow Formulas, Inc. v. Nutrition Now, Inc.*, 304 F.3d 829, 841 (9th Cir.2002). Thus, the court held that "the public's interest will trump laches only when the suit concerns allegations that the product is harmful or otherwise a threat to public safely and well being." *Id.* Here, the harm to consumers is not merely that they have been duped by false advertising, but also that they have been, and may continue to be, induced to send extremely sensitive information to unintended recipients through insecure communication channels, such as email.

vide links to the websites of the official state agencies that regulate motor vehicles. Such "intercept" devices have been ordered by other courts in the context of telephone connections. *See Moore Bus. Forms, Inc. v. Seidenburg*, 619 F.Supp. 1173, 1185 (D.La.1985) (ordering intercept operator to be set up at defendant's expense to answer defendant's telephone numbers and advise consumers that if it was their intention to reach plaintiff they have reached the wrong party, and to provide the correct number for plaintiff); *Florists' Transworld Delivery, Inc. v. Worldwide Flower & Gift Emporium, Inc.*, 46 U.S.P.Q.2d. 1244, 1247 (D.Nev.1998) (defendant ordered to place an intercept on certain telephone numbers and the telephone intercept operator shall ask each caller whether he or she is seeking an FTD florist or defendant and direct the call accordingly). The Court will issue a permanent injunction consistent with this Order.

### E. Damages

■ Instead of seeking compensatory damages, Plaintiffs seek equitable relief in the form of disgorgement of Defendants' ill-gotten profits under the theory of unjust enrichment. The Lanham Act provides that, when a plaintiff has established a violation of 15 U.S.C. § 1125(a), the "plaintiff shall be entitled, ... subject to the principles of equity, to recover [ ] defendant's profits." 15 U.S.C. § 1117(a). The Court has discretion to exercise its equitable powers to tailor the award and "may in its discretion enter judgment for such sum as the court shall find to be just, according to the circumstances of the case." *Id.* However, "such sum ... shall constitute compensation and not a penalty." *Id.*

■ While injunctive relief may be necessary to vindicate the public interest, even when a plaintiff's claim would otherwise be barred under the doctrines of unclean hands or laches, the same is not necessarily the case for damages. As an equitable remedy, disgorgement of profits is particularly susceptible to the affirmative defenses of unclean hands and laches. Indeed, unclean hands and laches are two of several factors that courts consider in determining whether to award disgorgement of profits. *George Basch Co., Inc. v. Blue Coral, Inc.*, 968 F.2d 1532, 1540–41 (2d Cir.1992) (courts consider "such familiar concerns as: (1) the degree of certainty that the defendant benefitted from the unlawful conduct; (2) availability and adequacy of other remedies; (3) the role of a particular defendant in effectuating the infringement; (4) plaintiff's laches; and (5) plaintiff's unclean hands.") (citing *Restatement (Third) of Unfair Competition* § 37 (1995)); *accord Oyster Software, Inc. v. Forms Processing, Inc.*, 2001 WL 1736382, at *7 (N.D.Cal. Dec.6, 2001).

Here, the Court finds that disgorgement of profits is not necessary to serve the public interest, as injunctive relief alone will provide the necessary protection. Furthermore, Plaintiffs provided no evidence showing a causal connection between Defendants' actions and any harm Plaintiffs incurred, and no evidence quantifying the extent of any such harm. Awarding Defendants' profits to Plaintiffs would constitute a penalty and "create a windfall judgment at the defendant's expense." *George Basch*, 968 F.2d at 1540. Accordingly, the Court finds in its equitable discretion that Plaintiffs' unclean hands, and the lack of evidence of injury caused by Defendants, bars Plaintiffs from obtaining a disgorgement of Defendants' profits.[8]

---

**8.** Disgorgement of profits is not available under Plaintiffs' state law claim for unfair competition under Section 17200. *See supra,* Note 2.

## F. Attorneys' Fees

■ Under the Lanham Act, "[t]he Court in exceptional cases may award reasonable attorney fees to the prevailing party." 15 U.S.C. § 1117(a). While Plaintiffs have obtained injunctive relief, they have been awarded no damages. Accordingly, and in light of Plaintiffs' unclean hands, the Court does not find that this case is exceptional and declines to award attorneys' fees for the Lanham Act claim.

■ Plaintiffs also assert that they are entitled to attorneys' fees under their California Business & Professions Code Section 17200 claim. Even if Plaintiffs had standing to assert this claim, attorneys' fees are not available under Section 17200. *See, e.g., Cel–Tech Commc'ns, Inc. v. Los Angeles Cellular Tel. Co.,* 20 Cal.4th 163, 179, 83 Cal.Rptr.2d 548, 973 P.2d 527 (1999); *Shadoan v. World Sav. & Loan Ass'n,* 219 Cal.App.3d 97, 108 n. 7, 268 Cal.Rptr. 207 (1990). Recognizing this, Plaintiffs seek attorneys' fees under the "private attorney general" doctrine codified in Section 1021.5 of the California Code of Civil Procedure. Section 1021.5 provides:

> Upon motion, a court may award attorneys' fees to a successful party against one or more opposing parties in any action which has resulted in the enforcement of an important right affecting the public interest if: (a) a significant benefit, whether pecuniary or nonpecuniary, has been conferred on the general public or a large class of persons, (b) the necessity and financial burden of private enforcement, or of enforcement by one public entity against another public entity, are such as to make the award appropriate, and (c) such fees should not in the interest of justice be paid out of the recovery, if any.

Cal.Code Civ. P. § 1021.5. Courts have held that attorneys' fees under Section 1021.5 are appropriate when the litigation

"(1) served to vindicate an important public right; (2) conferred a significant benefit on the general public or a large class of persons; and (3) imposed a financial burden on plaintiffs which was out of proportion to their individual stake in the matter." *People ex rel. Brown v. Tehama County Bd. of Sup'rs,* 149 Cal.App.4th 422, 448, 56 Cal.Rptr.3d 558, 578 (2007) (citing *California Licensed Foresters Ass'n v. State Bd. of Forestry,* 30 Cal.App.4th 562, 569, 35 Cal.Rptr.2d 396 (1994)) (quoting *Baggett v. Gates,* 32 Cal.3d 128, 142, 185 Cal.Rptr. 232, 649 P.2d 874 (1982)). A California court noted with regard to the third factor that "[s]ection 1021.5 is intended as a 'bounty' for pursuing public interest litigation, not a reward for litigants motivated by their own interest who coincidentally serve the public." *California Licensed Foresters Ass'n,* 30 Cal.App.4th at 570, 35 Cal.Rptr.2d 396 (citations omitted).

Here, Plaintiffs compete with Defendants, and therefore have a large stake in this litigation. Moreover, Plaintiffs stand to indirectly gain from a judgment entered against Defendants because fewer consumers might be directed to traffic schools and driver's education courses advertised on DMV.ORG, and more of those consumers might use Plaintiffs' own traffic school and driver's education courses instead. There is evidence that Plaintiffs were motivated by a desire to shut down a competitor. Mr. Kramer stated in an email that "[t]his guy [Raj Lahoti] is a scam artist.... I'd rather take the time to send letters to the legal departments of all the state's DMVs informing them that he is illegally representing a state agency and causing confusion ... (sic) Sort of a 'if you can't join um', shut 'um down' approach." (TE 45; 11/7 TT 81:19–82:14.) The Court finds that Plaintiffs were motivated to file this suit by their own interest, and that the financial burden of bringing this suit was

not disproportionate to their interest in the matter. Accordingly, and considering that Plaintiffs came with unclean hands, the Court finds that Plaintiffs are not entitled to attorneys' fees under Section 1021.5 of the California Code of Civil Procedure.

### Conclusion

For the foregoing reasons, the Court finds Defendants jointly and severally liable for false advertising under the Lanham Act and the Court will issue a permanent injunction. Plaintiffs are found to have had of unclean hands and failed to present evidence of injury caused by Defendants. Accordingly, the Court awards no monetary damages. The Court further declines to award attorneys' fees.

Attached to this Order is a proposed permanent injunction. The parties shall have ten days from the date of entry of this Order to file any objections to the form of the Court's proposed permanent injunction.

IT IS SO ORDERED.